FILED
2022 Feb-28 PM 04:16
U.S. DISTRICT COURT
N.D. OF ALABAMA

# Exhibit 2
Case Action Summary

# ALABAMA SJIS CASE DETAIL

**PREPARED FOR: SHERRIE MYRICK**



County: **01**   Case Number: **CV-2021-900712.00**   Court Action:
Style: **RUTH CROOKS ET AL V. MURROW'S TRANSFER, INC.**

Real Time

## Case

### Case Information

| | | |
|---|---|---|
| County: **01-JEFFERSON - BIRMINGHAM** | Case Number: **CV-2021-900712.00** | Judge: **MJH:MARSHELL JACKSON HATCHER** |
| Style: **RUTH CROOKS ET AL V. MURROW'S TRANSFER, INC.** | | |
| Filed: **03/04/2021** | Case Status: **ACTIVE** | Case Type: **NEGLIGENCE MOTOR VEH** |
| Trial Type: **JURY** | Track: **STANDARD** | Appellate Case: **0** |
| No of Plaintiffs: **2** | No of Defendants: **2** | |

### Damages

| | | |
|---|---|---|
| Damage Amt: **0.00** | Punitive Damages: **0.00** | General Damages: **0.00** |
| No Damages: | Compensatory Damages: **0.00** | |
| Pay To: | Payment Frequency: | Cost Paid By: |

### Court Action

| | | |
|---|---|---|
| Court Action Code: | Court Action Desc: | Court Action Date: |
| Num of Trial days: **0** | Num of Liens: **0** | Judgment For: |
| Dispositon Date of Appeal: | Disposition Judge: **:** | Disposition Type: |
| Revised Judgement Date: | Minstral: | Appeal Date: |
| Date Trial Began but No Verdict (TBNV1): | | |
| Date Trial Began but No Verdict (TBNV2): | | |

### Comments

Comment 1:
Comment 2:

### Appeal Information

| | | |
|---|---|---|
| Appeal Date: | Appeal Case Number: | Appeal Court: |
| Appeal Status: | Orgin Of Appeal: | |
| Appeal To: | Appeal To Desc: | LowerCourt Appeal Date: |
| Disposition Date Of Appeal: | Disposition Type Of Appeal: | |

### Administrative Information

| | | |
|---|---|---|
| Transfer to Admin Doc Date: | Transfer Reason: | Transfer Desc: |
| Number of Subpoenas: | Last Update: **09/29/2021** | Updated By: **DES** |

## Settings

### Settings

| | Date: | Que: | Time: | Description: |
|---|---|---|---|---|
| 1 | 09/23/2021 | 001 | 09:50 AM | STAT - STATUS REVIEW/DKT |
| 2 | 10/03/2022 | 001 | 09:00 AM | JTRL - TRIAL - JURY |

## Parties

**Party 1 - Plaintiff INDIVIDUAL - CROOKS RUTH**

### Party Information

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Party: | C001-Plaintiff | Name: | CROOKS RUTH | Type: | I-INDIVIDUAL |
| Index: | D MURROW'S TRA | Alt Name: | | Hardship: No | JID: MJH |
| Address 1: | 2201 ARLINGTON AVE S | | | Phone: | (205) 000-0000 |
| Address 2: | | | | | |
| City: | BIRMINGHAM | State: | AL | Zip: 35205-0000 | Country: US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | Race: |

### Court Action

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Court Action: | | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: | |
| Comment: | | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: | |

### Service Information

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Issued: | Issued Type: | Reissue: | | Reissue Type: | |
| Return: | Return Type: | Return: | | Return Type: | |
| Served: | Service Type | Service On: | | Served By: | |
| Answer: | Answer Type: | Notice of No Service: | | Notice of No Answer: | |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | LYO007 | | LYONS CHAMP III | CHAMP@CHAMPLYONS.COM | (205) 930-3131 |

**Party 2 - Plaintiff INDIVIDUAL - MALCOM WANDA**

### Party Information

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Party: | C002-Plaintiff | Name: | MALCOM WANDA | Type: | I-INDIVIDUAL |
| Index: | D MURROW'S TRA | Alt Name: | | Hardship: No | JID: MJH |
| Address 1: | 2201 ARLINGTON AVE S | | | Phone: | (205) 000-0000 |
| Address 2: | | | | | |
| City: | BIRMINGHAM | State: | AL | Zip: 35205-0000 | Country: US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | Race: |

### Court Action

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Court Action: | | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: | |
| Comment: | | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: | |

### Service Information

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Issued: | Issued Type: | Reissue: | | Reissue Type: | |
| Return: | Return Type: | Return: | | Return Type: | |
| Served: | Service Type | Service On: | | Served By: | |

| | | | | | |
|---|---|---|---|---|---|
| Answer: | | Answer Type: | | Notice of No Service: | Notice of No Answer: |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | LYO007 | | LYONS CHAMP III | CHAMP@CHAMPLYONS.COM | (205) 930-3131 |

## Party 3 - Defendant BUSINESS - MURROW'S TRANSFER, INC.

### Party Information

| | | | | | |
|---|---|---|---|---|---|
| Party: | D001-Defendant | Name: | MURROW'S TRANSFER, INC. | Type: | B-BUSINESS |
| Index: | C CROOKS RUTH | Alt Name: | | Hardship: No | JID: MJH |
| Address 1: | 1660 BLAIR STREET | | | Phone: | (205) 000-0000 |
| Address 2: | | | | | |
| City: | THOMASVILLE | State: | NC | Zip: 27360-0000 | Country: US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | Race: |

### Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | | | | Court Action Date: | |
| Amount of Judgement: | $0.00 | Court Action For: | | Exemptions: | |
| Cost Against Party: | $0.00 | Other Cost: | $0.00 | Date Satisfied: | |
| Comment: | | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: | |

### Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | 03/05/2021 | Issued Type: | C-CERTIFIED MAIL | Reissue: | Reissue Type: |
| Return: | | Return Type: | | Return: | Return Type: |
| Served: | 03/11/2021 | Service Type: | C-CERTIFIED MAIL | Service On: | Served By: |
| Answer: | 06/25/2021 | Answer Type: | D-COMPLAINT DENIED | Notice of No Service: | Notice of No Answer: |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | SAU019 | | SAUNDERS ANNA CERISE | ASAUNDERS@CARRALLISON.COM | (205) 396-1472 |
| Attorney 2 | DEL025 | | DELISLE SARA ELIZABETH | SBDELISLE@CARRALLISON.COM | (205) 949-2904 |

## Party 4 - Defendant INDIVIDUAL - POWELL BRADLEY

### Party Information

| | | | | | |
|---|---|---|---|---|---|
| Party: | D002-Defendant | Name: | POWELL BRADLEY | Type: | I-INDIVIDUAL |
| Index: | C CROOKS RUTH | Alt Name: | | Hardship: No | JID: MJH |
| Address 1: | 505 NORTH CHURCH STREET | | | Phone: | (205) 000-0000 |
| Address 2: | | | | | |
| City: | TUPELO | State: | MS | Zip: 38804-0000 | Country: US |
| SSN: | XXX-XX-X999 | DOB: | | Sex: | Race: |

## Court Action

| | | |
|---|---|---|
| Court Action: | Court Action For: | Court Action Date: |
| Amount of Judgement: **$0.00** | | Exemptions: |
| Cost Against Party: **$0.00** | Other Cost: **$0.00** | Date Satisfied: |
| Comment: | | Arrest Date: |
| Warrant Action Date: | Warrant Action Status: | Status Description: |

## Service Information

| | | | | |
|---|---|---|---|---|
| Issued: **06/24/2021** | Issued Type: **C-CERTIFIED MAIL** | Reissue: **08/06/2021** | Reissue Type: **A-PROCESS SERVER** |
| Return: **08/02/2021** | Return Type: **O-OTHER** | Return: | Return Type: |
| Served: | Service Type | Service On: | Served By: |
| Answer: **08/16/2021** | Answer Type: **D-COMPLAINT DENIED** | Notice of No Service: | Notice of No Answer: |

## Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | DEL025 | | DELISLE SARA ELIZABETH | SBDELISLE@CARRALLISON.COM | (205) 949-2904 |
| Attorney 2 | OLI013 | | OLIVER THOMAS LEE II | TOLIVER@CARRALLISON.COM | (205) 949-2942 |
| Attorney 3 | SAU019 | | SAUNDERS ANNA CERISE | ASAUNDERS@CARRALLISON.COM | (205) 396-1472 |

### Party 5 - Intervenor INDIVIDUAL - GEICO CASUALTY COMPANY

## Party Information

| | | | | | |
|---|---|---|---|---|---|
| Party: **I001-Intervenor** | Name: **GEICO CASUALTY COMPANY** | | Type: **I-INDIVIDUAL** |
| Index: | Alt Name: | Hardship: **No** | JID: **MJH** |
| Address 1: **2700 ROGERS DR. # 204** | | Phone: **(205) 877-9540** | |
| Address 2: | | | |
| City: **HOMEWOOD** | State: **AL** | Zip: **35209-0000** | Country: **US** |
| SSN: **XXX-XX-X999** | DOB: | Sex: **M** | Race: **X** |

## Court Action

| | | |
|---|---|---|
| Court Action: | | Court Action Date: |
| Amount of Judgement: **$0.00** | Court Action For: | Exemptions: |
| Cost Against Party: **$0.00** | Other Cost: **$0.00** | Date Satisfied: |
| Comment: | | Arrest Date: |
| Warrant Action Date: | Warrant Action Status: | Status Description: |

## Service Information

| | | | |
|---|---|---|---|
| Issued: | Issued Type: | Reissue: | Reissue Type: |
| Return: | Return Type: | Return: | Return Type: |
| Served: | Service Type | Service On: | Served By: |
| Answer: | Answer Type: | Notice of No Service: | Notice of No Answer: |

## Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | JOR037 | | JORDAN LUCY WESTOVER | LUJORDAN@GEICO.COM | (205) 877-9540 |

## Financial

### Fee Sheet

| Fee Status | Admin Fee | Fee Code | Payor | Payee | Amount Due | Amount Paid | Balance | Amount Hold | Garnish Party |
|---|---|---|---|---|---|---|---|---|---|
| ACTIVE | N | AOCC | C001 | 000 | $0.00 | $15.41 | -$15.41 | $0.00 | 0 |
| ACTIVE | N | CONV | C001 | 000 | $0.00 | $20.51 | $0.00 | $0.00 | 0 |
| ACTIVE | N | CVAP | C001 | 000 | $100.00 | $100.00 | $0.00 | $0.00 | 0 |
| ACTIVE | N | CV05 | C001 | 000 | $306.00 | $306.00 | $0.00 | $0.00 | 0 |
| ACTIVE | N | SERA | C001 | 000 | $10.00 | $10.00 | $0.00 | $0.00 | 0 |
| ACTIVE | N | VADM | C001 | 000 | $45.00 | $45.00 | $0.00 | $0.00 | 0 |
| ACTIVE | N | CONV | D001 | 000 | $0.00 | $34.50 | $0.00 | $0.00 | 0 |
| ACTIVE | N | JDMD | D001 | 000 | $100.00 | $100.00 | $0.00 | $0.00 | 0 |
| ACTIVE | N | SUBP | D001 | 000 | $0.00 | $348.00 | -$348.00 | $0.00 | 0 |
| ACTIVE | N | CONV | I001 | 000 | $0.00 | $11.93 | $0.00 | $0.00 | 0 |
| ACTIVE | N | CVMX | I001 | 000 | $297.00 | $297.00 | $0.00 | $0.00 | 0 |
| | | | | Total: | $858.00 | $1,288.35 | -$430.35 | $0.00 | |

### Financial History

| Transaction Date | Description | Disbursement Accoun | Transaction Batch | Receipt Number | Amount | From Party | To Party | Money Type | Admin Fee | Reason | Attorney | Operator |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/04/2021 | CREDIT | CONV | 2021103 | 1612720 | $18.41 | C001 | 000 | | N | | | DOG |
| 03/04/2021 | RECEIPT | AOCC | 2021103 | 1612710 | $8.05 | C001 | 000 | | N | | | DOG |
| 03/04/2021 | RECEIPT | CVAP | 2021103 | 1612730 | $100.00 | C001 | 000 | | N | | | DOG |
| 03/04/2021 | RECEIPT | CV05 | 2021103 | 1612740 | $306.00 | C001 | 000 | | N | | | DOG |
| 03/04/2021 | RECEIPT | VADM | 2021103 | 1612750 | $45.00 | C001 | 000 | | N | | | DOG |
| 03/30/2021 | CREDIT | CONV | 2021121 | 1655090 | $11.93 | I001 | 000 | | N | | | DOG |
| 03/30/2021 | RECEIPT | CVMX | 2021121 | 1655100 | $297.00 | I001 | 000 | | N | | | DOG |
| 05/28/2021 | CREDIT | CONV | 2021164 | 1759000 | $4.05 | D001 | 000 | | N | | | DOG |
| 05/28/2021 | RECEIPT | JDMD | 2021164 | 1759010 | $100.00 | D001 | 000 | | N | | | DOG |
| 06/22/2021 | CREDIT | CONV | 2021180 | 1793480 | $1.05 | C001 | 000 | | N | | | DOG |
| 06/22/2021 | RECEIPT | AOCC | 2021180 | 1793470 | $7.36 | C001 | 000 | | N | | | DOG |
| 06/22/2021 | CHGD DUE | AOCC | 2021180 | 00 | $0.00 | C001 | 000 | | N | | | DOG |
| 06/22/2021 | CHGD DUE | AOCC | 2021180 | 00 | $15.41 | C001 | 000 | | N | | | DOG |
| 08/06/2021 | CREDIT | CONV | 2021214 | 1867720 | $1.05 | C001 | 000 | | N | | | DOG |
| 08/06/2021 | RECEIPT | SERA | 2021214 | 1867730 | $10.00 | C001 | 000 | | N | | | DOG |
| 08/25/2021 | RECEIPT | SUBP | 2021226 | 1896870 | $12.00 | D001 | 000 | | N | | | DOG |
| 08/25/2021 | RECEIPT | SUBP | 2021226 | 1896890 | $12.00 | D001 | 000 | | N | | | DOG |
| 08/25/2021 | RECEIPT | SUBP | 2021226 | 1896910 | $12.00 | D001 | 000 | | N | | | DOG |
| 08/25/2021 | RECEIPT | SUBP | 2021226 | 1896970 | $12.00 | D001 | 000 | | N | | | DOG |
| 08/25/2021 | RECEIPT | SUBP | 2021226 | 1896950 | $12.00 | D001 | 000 | | N | | | DOG |
| 08/25/2021 | RECEIPT | SUBP | 2021226 | 1896850 | $12.00 | D001 | 000 | | N | | | DOG |
| 08/25/2021 | RECEIPT | SUBP | 2021226 | 1896990 | $12.00 | D001 | 000 | | N | | | DOG |
| 08/25/2021 | RECEIPT | SUBP | 2021226 | 1896930 | $12.00 | D001 | 000 | | N | | | DOG |
| 08/25/2021 | RECEIPT | SUBP | 2021226 | 1896830 | $12.00 | D001 | 000 | | N | | | DOG |
| 08/25/2021 | CREDIT | CONV | 2021226 | 1896940 | $1.05 | D001 | 000 | | N | | | DOG |
| 08/25/2021 | CREDIT | CONV | 2021226 | 1896960 | $1.05 | D001 | 000 | | N | | | DOG |

| Date | Type | Desc | Ref1 | Ref2 | Amount | Party | Code | Flag | Status |
|---|---|---|---|---|---|---|---|---|---|
| 08/25/2021 | CREDIT | CONV | 2021226 | 1896920 | $1.05 | D001 | 000 | N | DOG |
| 08/25/2021 | CREDIT | CONV | 2021226 | 1896900 | $1.05 | D001 | 000 | N | DOG |
| 08/25/2021 | CREDIT | CONV | 2021226 | 1896880 | $1.05 | D001 | 000 | N | DOG |
| 08/25/2021 | CREDIT | CONV | 2021226 | 1896860 | $1.05 | D001 | 000 | N | DOG |
| 08/25/2021 | CREDIT | CONV | 2021226 | 1896840 | $1.05 | D001 | 000 | N | DOG |
| 08/25/2021 | CREDIT | CONV | 2021226 | 1896820 | $1.05 | D001 | 000 | N | DOG |
| 08/25/2021 | CHGD DUE | SUBP | 2021226 | 00 | $0.00 | D001 | 000 | N | DOG |
| 08/25/2021 | CHGD DUE | SUBP | 2021226 | 00 | $24.00 | D001 | 000 | N | DOG |
| 08/25/2021 | CREDIT | CONV | 2021226 | 1896980 | $1.05 | D001 | 000 | N | DOG |
| 01/04/2022 | RECEIPT | SUBP | 2022064 | 2107420 | $12.00 | D001 | 000 | N | PAS |
| 01/04/2022 | RECEIPT | SUBP | 2022064 | 2107430 | $12.00 | D001 | 000 | N | PAS |
| 01/04/2022 | CREDIT | CONV | 2022064 | 2107410 | $1.05 | D001 | 000 | N | PAS |
| 01/04/2022 | RECEIPT | SUBP | 2022064 | 2107400 | $12.00 | D001 | 000 | N | PAS |
| 01/04/2022 | CREDIT | CONV | 2022064 | 2107390 | $1.05 | D001 | 000 | N | PAS |
| 01/05/2022 | RECEIPT | SUBP | 2022065 | 2108770 | $12.00 | D001 | 000 | N | DOG |
| 01/05/2022 | RECEIPT | SUBP | 2022065 | 2108750 | $12.00 | D001 | 000 | N | DOG |
| 01/05/2022 | RECEIPT | SUBP | 2022065 | 2108730 | $12.00 | D001 | 000 | N | DOG |
| 01/05/2022 | RECEIPT | SUBP | 2022065 | 2108710 | $12.00 | D001 | 000 | N | DOG |
| 01/05/2022 | RECEIPT | SUBP | 2022065 | 2108690 | $12.00 | D001 | 000 | N | DOG |
| 01/05/2022 | RECEIPT | SUBP | 2022065 | 2108660 | $12.00 | D001 | 000 | N | DOG |
| 01/05/2022 | RECEIPT | SUBP | 2022065 | 2108640 | $12.00 | D001 | 000 | N | DOG |
| 01/05/2022 | CREDIT | CONV | 2022065 | 2108650 | $1.05 | D001 | 000 | N | DOG |
| 01/05/2022 | CREDIT | CONV | 2022065 | 2108760 | $1.05 | D001 | 000 | N | DOG |
| 01/05/2022 | CREDIT | CONV | 2022065 | 2108740 | $1.05 | D001 | 000 | N | DOG |
| 01/05/2022 | CREDIT | CONV | 2022065 | 2108720 | $1.05 | D001 | 000 | N | DOG |
| 01/05/2022 | CREDIT | CONV | 2022065 | 2108700 | $1.05 | D001 | 000 | N | DOG |
| 01/05/2022 | CREDIT | CONV | 2022065 | 2108680 | $1.05 | D001 | 000 | N | DOG |
| 01/05/2022 | CREDIT | CONV | 2022065 | 2108670 | $1.05 | D001 | 000 | N | DOG |
| 01/05/2022 | CREDIT | CONV | 2022065 | 2108630 | $1.05 | D001 | 000 | N | DOG |
| 01/05/2022 | CREDIT | CONV | 2022065 | 2108610 | $1.05 | D001 | 000 | N | DOG |
| 01/05/2022 | RECEIPT | SUBP | 2022065 | 2108620 | $12.00 | D001 | 000 | N | DOG |
| 01/20/2022 | RECEIPT | SUBP | 2022075 | 2132300 | $12.00 | D001 | 000 | N | DOG |
| 01/20/2022 | CREDIT | CONV | 2022075 | 2132270 | $1.05 | D001 | 000 | N | DOG |
| 01/20/2022 | CREDIT | CONV | 2022075 | 2132290 | $1.05 | D001 | 000 | N | DOG |
| 01/20/2022 | RECEIPT | SUBP | 2022075 | 2132280 | $12.00 | D001 | 000 | N | DOG |
| 02/07/2022 | CREDIT | CONV | 2022088 | 2156760 | $1.05 | D001 | 000 | N | PAS |
| 02/07/2022 | CREDIT | CONV | 2022088 | 2156780 | $1.05 | D001 | 000 | N | PAS |
| 02/07/2022 | CREDIT | CONV | 2022088 | 2156820 | $1.05 | D001 | 000 | N | PAS |
| 02/07/2022 | CREDIT | CONV | 2022088 | 2156840 | $1.05 | D001 | 000 | N | PAS |
| 02/07/2022 | CREDIT | CONV | 2022088 | 2156860 | $1.05 | D001 | 000 | N | PAS |
| 02/07/2022 | CREDIT | CONV | 2022088 | 2156880 | $1.05 | D001 | 000 | N | PAS |
| 02/07/2022 | RECEIPT | SUBP | 2022088 | 2156770 | $12.00 | D001 | 000 | N | PAS |
| 02/07/2022 | RECEIPT | SUBP | 2022088 | 2156790 | $12.00 | D001 | 000 | N | PAS |
| 02/07/2022 | RECEIPT | SUBP | 2022088 | 2156810 | $12.00 | D001 | 000 | N | PAS |
| 02/07/2022 | RECEIPT | SUBP | 2022088 | 2156830 | $12.00 | D001 | 000 | N | PAS |
| 02/07/2022 | RECEIPT | SUBP | 2022088 | 2156850 | $12.00 | D001 | 000 | N | PAS |
| 02/07/2022 | RECEIPT | SUBP | 2022088 | 2156870 | $12.00 | D001 | 000 | N | PAS |
| 02/07/2022 | RECEIPT | SUBP | 2022088 | 2156890 | $12.00 | D001 | 000 | N | PAS |
| 02/07/2022 | CREDIT | CONV | 2022088 | 2156800 | $1.05 | D001 | 000 | N | PAS |

## SJIS Witness List

| | | | | Subpoena | | | |
|---|---|---|---|---|---|---|---|
| Witness # | Name | Requesting Party | Attorney | Date Issued | Issued Type | Date Served | Service Type |
| W001 | ASCENSION ST. VINCENT'S EAST | D001 | DEL025 | 08/24/2021 | CERTIFIED MAIL BY FILER | | |
| W002 | PARAGON CONTRACTING SERVICES | D001 | DEL025 | 08/24/2021 | CERTIFIED MAIL BY FILER | | |

| | | | | | |
|---|---|---|---|---|---|
| W003 | MEDPLEX MD INJURY | D001 | DEL025 | 08/24/2021 | CERTIFIED MAIL BY FILER |
| W004 | HELATHWORX | D001 | DEL025 | 08/24/2021 | CERTIFIED MAIL BY FILER |
| W005 | ALABAMA ORTHOPAEDIC SURGEONS | D001 | DEL025 | 08/24/2021 | CERTIFIED MAIL BY FILER |
| W006 | OUTPATIENT SERVICES EAST | D001 | DEL025 | 08/24/2021 | CERTIFIED MAIL BY FILER |
| W007 | BIRMINGHAM PHYSICIANS' IMAGI | D001 | DEL025 | 08/24/2021 | CERTIFIED MAIL BY FILER |
| W008 | BROWNSTONE HEALTHCARE & AEST | D001 | DEL025 | 08/24/2021 | CERTIFIED MAIL BY FILER |
| W009 | HEALTHSPRING LIFE & INSURANC | D001 | DEL025 | 08/24/2021 | CERTIFIED MAIL BY FILER |
| W010 | DR. ANKREHAH TRIMBLE JOHNSON | D001 | DEL025 | 01/04/2022 | CERTIFIED MAIL BY FILER |
| W011 | NORWOOD CLINIC AND/OR TARRAN | D001 | DEL025 | 01/04/2022 | CERTIFIED MAIL BY FILER |
| W012 | ASCENSION ST. VINCENT'S EAST | D001 | DEL025 | 01/04/2022 | CERTIFIED MAIL BY FILER |
| W013 | MEDPLEX MD INJURY | D001 | DEL025 | 01/04/2022 | CERTIFIED MAIL BY FILER |
| W014 | UAB RELEASE OF INFORMATION | D001 | DEL025 | 01/04/2022 | CERTIFIED MAIL BY FILER |
| W015 | NORWOOD CLINIC/ TARRANT MEDI | D001 | DEL025 | 01/04/2022 | CERTIFIED MAIL BY FILER |
| W016 | ORTHOSPORTS ASSOCIATES | D001 | DEL025 | 01/04/2022 | CERTIFIED MAIL BY FILER |
| W017 | BIRMINGHAM PHYSICIANS' IMAGI | D001 | DEL025 | 01/04/2022 | CERTIFIED MAIL BY FILER |
| W018 | PARAGON CONTRACTING SERVICES | D001 | DEL025 | 01/04/2022 | CERTIFIED MAIL BY FILER |
| W019 | SURGICAL INSTITUTE OF ALABAM | D001 | DEL025 | 01/04/2022 | CERTIFIED MAIL BY FILER |
| W020 | JEFFERSON COUNTY CITY ATTORN | D001 | DEL025 | 01/04/2022 | CERTIFIED MAIL BY FILER |
| W021 | KESSLER'S PHARMACY | D001 | DEL025 | 01/20/2022 | CERTIFIED MAIL BY FILER |
| W022 | KESSLER'S PHARMACY | D001 | DEL025 | 01/20/2022 | CERTIFIED MAIL BY FILER |
| W023 | BIRMINGHAM RADIOLOGICAL GROU | D001 | DEL025 | 02/07/2022 | CERTIFIED MAIL BY FILER |
| W024 | BIRMINGHAM HEART CLINIC | D001 | DEL025 | 02/07/2022 | CERTIFIED MAIL BY FILER |
| W025 | QUEST DIAGNOSTICS CLINICAL L | D001 | DEL025 | 02/07/2022 | CERTIFIED MAIL BY FILER |
| W026 | COMPASS LABORATORY SERVICES, | D001 | DEL025 | 02/07/2022 | CERTIFIED MAIL BY FILER |
| W027 | UAB RELEASE OF INFORMATION | D001 | DEL025 | 02/07/2022 | CERTIFIED MAIL BY FILER |
| W028 | AMERICAN FAMILY CARE | D001 | DEL025 | 02/07/2022 | CERTIFIED MAIL BY FILER |
| W029 | DR. TERRI STEELE AND/OR SAND | D001 | DEL025 | 02/07/2022 | CERTIFIED MAIL BY FILER |

## Case Action Summary

| Date: | Time | Code | Comments | Operator |
|---|---|---|---|---|
| 3/4/2021 | 3:44 PM | ECOMP | COMPLAINT E-FILED. | LYO007 |
| 3/4/2021 | 3:44 PM | FILE | FILED THIS DATE: 03/04/2021     (AV01) | AJA |
| 3/4/2021 | 3:44 PM | EORD | E-ORDER FLAG SET TO "Y"     (AV01) | AJA |
| 3/4/2021 | 3:45 PM | ASSJ | ASSIGNED TO JUDGE: MARSHELL JACKSON HATCHER (AV01) | AJA |
| 3/4/2021 | 3:45 PM | SCAN | CASE SCANNED STATUS SET TO: N     (AV01) | AJA |
| 3/4/2021 | 3:45 PM | STAT | CASE ASSIGNED STATUS OF: ACTIVE     (AV01) | AJA |
| 3/4/2021 | 3:45 PM | TDMN | BENCH/NON-JURY TRIAL REQUESTED     (AV01) | AJA |
| 3/4/2021 | 3:45 PM | ORIG | ORIGIN: INITIAL FILING     (AV01) | AJA |
| 3/4/2021 | 3:45 PM | C001 | LISTED AS ATTORNEY FOR C001: LYONS CHAMP III(AV02) | AJA |
| 3/4/2021 | 3:45 PM | C001 | C001 PARTY ADDED: CROOKS RUTH     (AV02) | AJA |
| 3/4/2021 | 3:45 PM | C001 | INDIGENT FLAG SET TO: N     (AV02) | AJA |

| Date | Time | Code | Description | User |
|---|---|---|---|---|
| 3/4/2021 | 3:45 PM | C001 | C001 E-ORDER FLAG SET TO "Y" (AV02) | AJA |
| 3/4/2021 | 3:45 PM | C002 | C002 PARTY ADDED: MALCOM WANDA (AV02) | AJA |
| 3/4/2021 | 3:45 PM | C002 | LISTED AS ATTORNEY FOR C002: LYONS CHAMP III(AV02) | AJA |
| 3/4/2021 | 3:45 PM | C002 | C002 E-ORDER FLAG SET TO "Y" (AV02) | AJA |
| 3/4/2021 | 3:45 PM | C002 | INDIGENT FLAG SET TO: N (AV02) | AJA |
| 3/4/2021 | 3:45 PM | D001 | LISTED AS ATTORNEY FOR D001: PRO SE (AV02) | AJA |
| 3/4/2021 | 3:45 PM | D001 | D001 PARTY ADDED: MURROW'S TRANSFER, INC. (AV02) | AJA |
| 3/4/2021 | 3:45 PM | D001 | D001 E-ORDER FLAG SET TO "Y" (AV02) | AJA |
| 3/4/2021 | 3:45 PM | D001 | INDIGENT FLAG SET TO: N (AV02) | AJA |
| 3/4/2021 | 3:45 PM | D001 | CERTIFIED MAI ISSUED: 03/04/2021 TO D001 (AV02) | AJA |
| 3/5/2021 | 7:59 AM | D001 | CERTIFIED MAI ISSUED: 03/05/2021 TO D001 (AV02) | SHB |
| 3/5/2021 | 8:58 AM | ESCAN | SCAN - FILED 3/5/2021 - NOTICE | KAD |
| 3/16/2021 | 12:25 PM | ESERC | SERVICE RETURN | SHB |
| 3/16/2021 | 12:26 PM | D001 | SERVICE OF CERTIFIED MAI ON 03/11/2021 FOR D001 | SHB |
| 3/30/2021 | 2:51 PM | EMOT | ZI-MOTION TO INTERVENE FILED. | JOR037 |
| 3/30/2021 | 3:07 PM | EMOT | ZI -MOTION TO INTERVENE ($297.00) /DOCKETED | SHB |
| 3/30/2021 | 3:12 PM | I001 | I001 PARTY ADDED: GEICO CASUALTY COMPANY (AV02) | AJA |
| 3/30/2021 | 3:12 PM | I001 | INDIGENT FLAG SET TO: N (AV02) | AJA |
| 3/30/2021 | 3:12 PM | I001 | LISTED AS ATTORNEY FOR I001: JORDAN LUCY WESTOVER | AJA |
| 3/30/2021 | 3:12 PM | I001 | I001 E-ORDER FLAG SET TO "Y" (AV02) | AJA |
| 4/9/2021 | 3:08 PM | EMISC | NOTICE OF REMOVAL E-FILED | DEL025 |
| 5/5/2021 | 8:24 AM | STAT | CASE ASSIGNED STATUS OF: DISPOSED (AV01) | DES |
| 5/5/2021 | 8:24 AM | DISP | DISPOSED ON: 04/09/2021 BY (RMVL FED COURT) (AV01) | DES |
| 5/5/2021 | 8:24 AM | CACJ | COURT ACTION JUDGE: MARSHELL JACKSON HATCHER(AV01) | DES |
| 5/5/2021 | 8:24 AM | PDIS | C001 DISPOSED BY (RMVL FED COURT) ON 04/09/2021 | DES |
| 5/5/2021 | 8:24 AM | PDIS | C002 DISPOSED BY (RMVL FED COURT) ON 04/09/2021 | DES |
| 5/5/2021 | 8:24 AM | PDIS | D001 DISPOSED BY (RMVL FED COURT) ON 04/09/2021 | DES |
| 5/5/2021 | 8:24 AM | PDIS | I001 DISPOSED BY (RMVL FED COURT) ON 04/09/2021 | DES |
| 5/25/2021 | 8:12 AM | STAT | CASE ASSIGNED STATUS OF: ACTIVE (AV01) | DES |
| 5/25/2021 | 8:12 AM | VDCA | COURT ACTION ENTRY REVISED (AV01) | DES |
| 5/25/2021 | 8:12 AM | C001 | C001 COURT ACTION ENTRY REVISED (AV02) | DES |
| 5/25/2021 | 8:12 AM | D001 | D001 COURT ACTION ENTRY REVISED (AV02) | DES |
| 5/25/2021 | 8:13 AM | C002 | C002 COURT ACTION ENTRY REVISED (AV02) | DES |
| 5/25/2021 | 8:13 AM | I001 | I001 COURT ACTION ENTRY REVISED (AV02) | DES |
| 5/25/2021 | 8:16 AM | D001 | LISTED AS ATTORNEY FOR D001: SAUNDERS ANNA CERISE | DES |
| 5/25/2021 | 8:18 AM | ESCAN | SCAN - FILED 5/25/2021 - ORDER | DES |
| 5/28/2021 | 11:42 AM | TDMJ | JURY TRIAL REQUESTED (AV01) | AJA |
| 5/28/2021 | 11:42 AM | D001 | LISTED AS ATTORNEY FOR D001: DELISLE SARA ELIZABE | AJA |
| 5/28/2021 | 11:42 AM | D001 | ANSWER OF COMP DENIED ON 05/28/2021 FOR D001(AV02) | AJA |
| 5/28/2021 | 11:42 AM | EANSW | D001 - COMPLAINT DENIED E-FILED. | SAU019 |
| 6/2/2021 | 2:50 PM | JEORDE | ORDER GENERATED FOR MOTION TO INTERVENE ($297.00) - RENDERED & ENTERED: 6/2/2021 2:50:26 PM - ORDER | J |
| 6/21/2021 | 1:43 PM | EAMEN | AMENDED COMPLAINT E-FILED. | LYO007 |
| 6/21/2021 | 1:43 PM | D002 | D002 PARTY ADDED: POWELL BRADLEY (AV02) | AJA |
| 6/21/2021 | 1:43 PM | D002 | INDIGENT FLAG SET TO: N (AV02) | AJA |
| 6/21/2021 | 1:43 PM | D002 | LISTED AS ATTORNEY FOR D002: PRO SE (AV02) | AJA |
| 6/21/2021 | 1:43 PM | D002 | D002 E-ORDER FLAG SET TO "Y" (AV02) | AJA |
| 6/21/2021 | 1:43 PM | D002 | CERTIFIED MAI ISSUED: 06/21/2021 TO D002 (AV02) | AJA |
| 6/21/2021 | 5:17 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DEL025 |
| 6/24/2021 | 11:57 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DEL025 |
| 6/24/2021 | 2:58 PM | D002 | CERTIFIED MAI ISSUED: 06/24/2021 TO D002 (AV02) | ZEC |
| 6/24/2021 | 3:08 PM | ESCAN | SCAN - FILED 6/24/2021 - NOTICE | ZEC |
| 6/25/2021 | 2:35 PM | D001 | ANSWER OF COMP DENIED ON 06/25/2021 FOR D001(AV02) | AJA |

| Date | Time | Code | Description | User |
|---|---|---|---|---|
| 6/25/2021 | 2:35 PM | EANSW | D001 - COMPLAINT DENIED E-FILED. | DEL025 |
| 8/3/2021 | 9:43 AM | D002 | RETURN OF OTHER ON 08/02/2021 FOR D002     (AV02) | KAD |
| 8/3/2021 | 9:44 AM | ESERC | SERVICE RETURN | KAD |
| 8/4/2021 | 3:47 PM | EMOT | D001-PROTECTIVE ORDER FILED. | DEL025 |
| 8/4/2021 | 4:14 PM | EMOT | D001-PROTECTIVE ORDER /DOCKETED | SHB |
| 8/5/2021 | 12:32 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DEL025 |
| 8/5/2021 | 3:24 PM | JEORDE | ORDER GENERATED FOR PROTECTIVE ORDER - RENDERED & ENTERED: 8/5/2021 3:24:10 PM - ORDER | J |
| 8/5/2021 | 3:24 PM | ---- | SCANNED - ORDER - TRANSMITTAL - E-NOTICE TRANSMITTALS | |
| 8/6/2021 | 11:35 AM | D002 | REISSUE OF PROCESS SERV ON 08/06/2021 FOR D002 | AJA |
| 8/6/2021 | 11:35 AM | EALIA | ALIAS SUMMONS E-FILED | LYO007 |
| 8/6/2021 | 11:35 AM | ETRAN | ALIAS SUMMONS - SUMMONS | |
| 8/6/2021 | 11:36 AM | ---- | SCANNED - ALIAS SUMMONS - TRANSMITTAL - E-NOTICE TRANSMITTALS | |
| 8/6/2021 | 11:36 AM | ---- | SCANNED - ALIAS SUMMONS - SUMMONS - E-NOTICE TRANSMITTALS | |
| 8/16/2021 | 9:34 AM | EANSW | D002 - COMPLAINT DENIED E-FILED. | DEL025 |
| 8/16/2021 | 9:34 AM | D002 | LISTED AS ATTORNEY FOR D002: DELISLE SARA ELIZABE | AJA |
| 8/16/2021 | 9:35 AM | D002 | LISTED AS ATTORNEY FOR D002: OLIVER THOMAS LEE II | AJA |
| 8/16/2021 | 9:35 AM | D002 | LISTED AS ATTORNEY FOR D002: SAUNDERS ANNA CERISE | AJA |
| 8/16/2021 | 9:35 AM | D002 | ANSWER OF COMP DENIED ON 08/16/2021 FOR D002(AV02) | AJA |
| 8/16/2021 | 2:40 PM | JEORDE | ORDER E-FILED - ORDER - E-FILE ORDER - RENDERED & ENTERED: 8/16/2021 2:40:49 PM | |
| 8/16/2021 | 2:41 PM | ---- | SCANNED - ORDER - TRANSMITTAL - E-NOTICE TRANSMITTALS | |
| 8/24/2021 | 2:28 PM | DAT1 | FOR: STATUS REVIEW/DKT ON 09/23/2021 @ 0950A(AV01) | DES |
| 8/24/2021 | 3:49 PM | W001 | ADDED: ASCENSION ST. VINCENT'S EAST          (AW21) | AJA |
| 8/24/2021 | 3:49 PM | W001 | ISSUED: 08242021 - CERT MAIL-FILR; ASCENSION ST. V | AJA |
| 8/24/2021 | 3:49 PM | ESUBP | SUBPOENA FOR ASCENSION ST. VINCENT'S EAST E-FILED BY D001 - MURROW'S TRANSFER, INC. | DEL025 |
| 8/24/2021 | 3:53 PM | ESUBP | SUBPOENA FOR PARAGON CONTRACTING SERVICES, INC. E-FILED BY D001 - MURROW'S TRANSFER, INC. | DEL025 |
| 8/24/2021 | 3:53 PM | W002 | ADDED: PARAGON CONTRACTING SERVICES          (AW21) | AJA |
| 8/24/2021 | 3:53 PM | W002 | ISSUED: 08242021 - CERT MAIL-FILR; PARAGON CONTRAC | AJA |
| 8/24/2021 | 3:56 PM | W003 | ADDED: MEDPLEX MD INJURY          (AW21) | AJA |
| 8/24/2021 | 3:56 PM | W003 | ISSUED: 08242021 - CERT MAIL-FILR; MEDPLEX MD INJU | AJA |
| 8/24/2021 | 3:56 PM | ESUBP | SUBPOENA FOR MEDPLEX MD INJURY E-FILED BY D001 - MURROW'S TRANSFER, INC. | DEL025 |
| 8/24/2021 | 3:59 PM | W004 | ADDED: HELATHWORX          (AW21) | AJA |
| 8/24/2021 | 3:59 PM | W004 | ISSUED: 08242021 - CERT MAIL-FILR; HELATHWORX | AJA |
| 8/24/2021 | 3:59 PM | ESUBP | SUBPOENA FOR HELATHWORX E-FILED BY D001 - MURROW'S TRANSFER, INC. | DEL025 |
| 8/24/2021 | 4:02 PM | ESUBP | SUBPOENA FOR ALABAMA ORTHOPAEDIC SURGEONS E-FILED BY D001 - MURROW'S TRANSFER, INC. | DEL025 |
| 8/24/2021 | 4:02 PM | W005 | ADDED: ALABAMA ORTHOPAEDIC SURGEONS          (AW21) | AJA |
| 8/24/2021 | 4:02 PM | W005 | ISSUED: 08242021 - CERT MAIL-FILR; ALABAMA ORTHOPA | AJA |
| 8/24/2021 | 4:04 PM | W006 | ADDED: OUTPATIENT SERVICES EAST          (AW21) | AJA |
| 8/24/2021 | 4:04 PM | W006 | ISSUED: 08242021 - CERT MAIL-FILR; OUTPATIENT SERV | AJA |
| 8/24/2021 | 4:04 PM | ESUBP | SUBPOENA FOR OUTPATIENT SERVICES EAST E-FILED BY D001 - MURROW'S TRANSFER, INC. | DEL025 |
| 8/24/2021 | 4:07 PM | W007 | ADDED: BIRMINGHAM PHYSICIANS' IMAGI          (AW21) | AJA |
| 8/24/2021 | 4:07 PM | W007 | ISSUED: 08242021 - CERT MAIL-FILR; BIRMINGHAM PHYS | AJA |
| 8/24/2021 | 4:07 PM | ESUBP | SUBPOENA FOR BIRMINGHAM PHYSICIANS' IMAGING E-FILED BY D001 - MURROW'S TRANSFER, INC. | DEL025 |
| 8/24/2021 | 4:10 PM | W008 | ADDED: BROWNSTONE HEALTHCARE & AEST          (AW21) | AJA |
| 8/24/2021 | 4:10 PM | W008 | ISSUED: 08242021 - CERT MAIL-FILR; BROWNSTONE HEAL | AJA |
| 8/24/2021 | 4:10 PM | ESUBP | SUBPOENA FOR BROWNSTONE HEALTHCARE & AESTHETICS E-FILED BY D001 - MURROW'S TRANSFER, INC. | DEL025 |
| 8/24/2021 | 4:13 PM | W009 | ADDED: HEALTHSPRING LIFE & INSURANC          (AW21) | AJA |
| 8/24/2021 | 4:13 PM | W009 | ISSUED: 08242021 - CERT MAIL-FILR; HEALTHSPRING LI | AJA |
| 8/24/2021 | 4:14 PM | ESUBP | SUBPOENA FOR HEALTHSPRING LIFE & INSURANCE COMPANY C/O E-FILED BY D001 - MURROW'S TRANSFER, INC. | DEL025 |
| 9/24/2021 | 9:25 AM | JEORDE | ORDER E-FILED - ORDER - E-FILE ORDER - RENDERED & ENTERED: 9/24/2021 9:25:13 AM | |
| 9/29/2021 | 10:39 AM | TRAC | CASE ASSIGNED TO: STANDARD  TRACK          (AV01) | DES |
| 9/29/2021 | 10:39 AM | DAT2 | FOR: TRIAL - JURY ON 10/03/2022 @ 0900A     (AV01) | DES |

| Date | Time | Code | Description | User |
|---|---|---|---|---|
| 10/8/2021 | 2:16 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DEL025 |
| 11/22/2021 | 10:42 AM | EMOT | D001-COMPEL FILED. | SAU019 |
| 11/22/2021 | 11:11 AM | EMOT | D001-COMPEL /DOCKETED | SHB |
| 11/30/2021 | 3:56 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | LYO007 |
| 12/7/2021 | 3:46 PM | EMOT | C001-C002-RESPONSE TO MOTION FILED. | LYO007 |
| 12/7/2021 | 4:11 PM | EMOT | C001-C002-COMPEL /DOCKETED | SHB |
| 12/13/2021 | 3:36 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DEL025 |
| 12/14/2021 | 2:56 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | LYO007 |
| 12/14/2021 | 3:54 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DEL025 |
| 12/21/2021 | 1:58 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | JOR037 |
| 12/21/2021 | 2:26 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | SAU019 |
| 12/29/2021 | 2:14 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DEL025 |
| 1/3/2022 | 3:46 PM | JEORDE | ORDER GENERATED FOR COMPEL - RENDERED & ENTERED: 1/3/2022 3:46:54 PM - ORDER | J |
| 1/4/2022 | 10:05 AM | W010 | ADDED: DR. ANKREHAH TRIMBLE JOHNSON        (AW21) | AJA |
| 1/4/2022 | 10:05 AM | W010 | ISSUED: 01042022 - CERT MAIL-FILR; DR. ANKREHAH TR | AJA |
| 1/4/2022 | 10:05 AM | ESUBP | SUBPOENA FOR DR. ANKREHAH TRIMBLE JOHNSON E-FILED BY D001 - MURROW'S TRANSFER, INC. | DEL025 |
| 1/4/2022 | 10:09 AM | ESUBP | SUBPOENA FOR NORWOOD CLINIC AND/OR TARRANT MEDICAL E-FILED BY D001 - MURROW'S TRANSFER, INC. | DEL025 |
| 1/4/2022 | 10:09 AM | W011 | ADDED: NORWOOD CLINIC AND/OR TARRAN        (AW21) | AJA |
| 1/4/2022 | 10:09 AM | W011 | ISSUED: 01042022 - CERT MAIL-FILR; NORWOOD CLINIC | AJA |
| 1/4/2022 | 10:12 AM | ESUBP | SUBPOENA FOR ASCENSION ST. VINCENT'S EAST E-FILED BY D001 - MURROW'S TRANSFER, INC. | DEL025 |
| 1/4/2022 | 10:12 AM | W012 | ADDED: ASCENSION ST. VINCENT'S EAST        (AW21) | AJA |
| 1/4/2022 | 10:12 AM | W012 | ISSUED: 01042022 - CERT MAIL-FILR; ASCENSION ST. V | AJA |
| 1/4/2022 | 10:21 AM | ESUBP | SUBPOENA FOR MEDPLEX MD INJURY E-FILED BY D001 - MURROW'S TRANSFER, INC. | DEL025 |
| 1/4/2022 | 10:22 AM | W013 | ADDED: MEDPLEX MD INJURY        (AW21) | AJA |
| 1/4/2022 | 10:22 AM | W013 | ISSUED: 01042022 - CERT MAIL-FILR; MEDPLEX MD INJU | AJA |
| 1/4/2022 | 10:27 AM | ESUBP | SUBPOENA FOR UAB RELEASE OF INFORMATION E-FILED BY D001 - MURROW'S TRANSFER, INC. | DEL025 |
| 1/4/2022 | 10:27 AM | W014 | ADDED: UAB RELEASE OF INFORMATION        (AW21) | AJA |
| 1/4/2022 | 10:27 AM | W014 | ISSUED: 01042022 - CERT MAIL-FILR; UAB RELEASE OF | AJA |
| 1/4/2022 | 10:40 AM | ESUBP | SUBPOENA FOR NORWOOD CLINIC/ TARRANT MEDICAL E-FILED BY D001 - MURROW'S TRANSFER, INC. | DEL025 |
| 1/4/2022 | 10:40 AM | W015 | ADDED: NORWOOD CLINIC/ TARRANT MEDI        (AW21) | AJA |
| 1/4/2022 | 10:40 AM | W015 | ISSUED: 01042022 - CERT MAIL-FILR; NORWOOD CLINIC/ | AJA |
| 1/4/2022 | 10:58 AM | ESUBP | SUBPOENA FOR ORTHOSPORTS ASSOCIATES E-FILED BY D001 - MURROW'S TRANSFER, INC. | DEL025 |
| 1/4/2022 | 10:59 AM | W016 | ADDED: ORTHOSPORTS ASSOCIATES        (AW21) | AJA |
| 1/4/2022 | 10:59 AM | W016 | ISSUED: 01042022 - CERT MAIL-FILR; ORTHOSPORTS ASS | AJA |
| 1/4/2022 | 11:01 AM | ESUBP | SUBPOENA FOR BIRMINGHAM PHYSICIANS' IMAGING E-FILED BY D001 - MURROW'S TRANSFER, INC. | DEL025 |
| 1/4/2022 | 11:02 AM | W017 | ADDED: BIRMINGHAM PHYSICIANS' IMAGI        (AW21) | AJA |
| 1/4/2022 | 11:02 AM | W017 | ISSUED: 01042022 - CERT MAIL-FILR; BIRMINGHAM PHYS | AJA |
| 1/4/2022 | 11:23 AM | ESUBP | SUBPOENA FOR PARAGON CONTRACTING SERVICES, LLC C/O CORPORATION E-FILED BY D001 - MURROW'S TRANSFER, INC. | DEL025 |
| 1/4/2022 | 11:24 AM | W018 | ADDED: PARAGON CONTRACTING SERVICES        (AW21) | AJA |
| 1/4/2022 | 11:24 AM | W018 | ISSUED: 01042022 - CERT MAIL-FILR; PARAGON CONTRAC | AJA |
| 1/4/2022 | 11:26 AM | W019 | ADDED: SURGICAL INSTITUTE OF ALABAM        (AW21) | AJA |
| 1/4/2022 | 11:26 AM | W019 | ISSUED: 01042022 - CERT MAIL-FILR; SURGICAL INSTIT | AJA |
| 1/4/2022 | 11:26 AM | ESUBP | SUBPOENA FOR SURGICAL INSTITUTE OF ALABAMA E-FILED BY D001 - MURROW'S TRANSFER, INC. | DEL025 |
| 1/4/2022 | 11:28 AM | ESUBP | SUBPOENA FOR JEFFERSON COUNTY CITY ATTORNEY E-FILED BY D001 - MURROW'S TRANSFER, INC. | DEL025 |
| 1/4/2022 | 11:29 AM | W020 | ADDED: JEFFERSON COUNTY CITY ATTORN        (AW21) | AJA |
| 1/4/2022 | 11:29 AM | W020 | ISSUED: 01042022 - CERT MAIL-FILR; JEFFERSON COUNT | AJA |
| 1/10/2022 | 12:10 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DEL025 |
| 1/18/2022 | 7:28 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DEL025 |
| 1/20/2022 | 12:06 PM | W021 | ADDED: KESSLER'S PHARMACY        (AW21) | AJA |
| 1/20/2022 | 12:06 PM | W021 | ISSUED: 01202022 - CERT MAIL-FILR; KESSLER'S PHARM | AJA |
| 1/20/2022 | 12:06 PM | ESUBP | SUBPOENA FOR KESSLER'S PHARMACY E-FILED BY D001 - MURROW'S TRANSFER, INC. | DEL025 |
| 1/20/2022 | 12:09 PM | ESUBP | SUBPOENA FOR KESSLER'S PHARMACY E-FILED BY D001 - MURROW'S TRANSFER, INC. | DEL025 |

| Date | Time | Code | Description | User |
|---|---|---|---|---|
| 1/20/2022 | 12:09 PM | W022 | ADDED: KESSLER'S PHARMACY          (AW21) | AJA |
| 1/20/2022 | 12:09 PM | W022 | ISSUED: 01202022 - CERT MAIL-FILR; KESSLER'S PHARM | AJA |
| 2/7/2022 | 8:22 AM | ESUBP | SUBPOENA FOR BIRMINGHAM RADIOLOGICAL GROUP E-FILED BY D001 - MURROW'S TRANSFER, INC. | DEL025 |
| 2/7/2022 | 8:22 AM | W023 | ADDED: BIRMINGHAM RADIOLOGICAL GROU          (AW21) | AJA |
| 2/7/2022 | 8:22 AM | W023 | ISSUED: 02072022 - CERT MAIL-FILR; BIRMINGHAM RADI | AJA |
| 2/7/2022 | 8:24 AM | ESUBP | SUBPOENA FOR BIRMINGHAM HEART CLINIC E-FILED BY D001 - MURROW'S TRANSFER, INC. | DEL025 |
| 2/7/2022 | 8:24 AM | W024 | ADDED: BIRMINGHAM HEART CLINIC          (AW21) | AJA |
| 2/7/2022 | 8:24 AM | W024 | ISSUED: 02072022 - CERT MAIL-FILR; BIRMINGHAM HEAR | AJA |
| 2/7/2022 | 8:28 AM | ESUBP | SUBPOENA FOR QUEST DIAGNOSTICS CLINICAL LABORATORIES, INC. C/O E-FILED BY D001 - MURROW'S TRANSFER, INC. | DEL025 |
| 2/7/2022 | 8:28 AM | W025 | ADDED: QUEST DIAGNOSTICS CLINICAL L          (AW21) | AJA |
| 2/7/2022 | 8:28 AM | W025 | ISSUED: 02072022 - CERT MAIL-FILR; QUEST DIAGNOSTI | AJA |
| 2/7/2022 | 8:33 AM | ESUBP | SUBPOENA FOR COMPASS LABORATORY SERVICES, LLC C/O REGISTERED E-FILED BY D001 - MURROW'S TRANSFER, INC. | DEL025 |
| 2/7/2022 | 8:33 AM | W026 | ADDED: COMPASS LABORATORY SERVICES,          (AW21) | AJA |
| 2/7/2022 | 8:33 AM | W026 | ISSUED: 02072022 - CERT MAIL-FILR; COMPASS LABORAT | AJA |
| 2/7/2022 | 8:36 AM | ESUBP | SUBPOENA FOR UAB RELEASE OF INFORMATION E-FILED BY D001 - MURROW'S TRANSFER, INC. | DEL025 |
| 2/7/2022 | 8:36 AM | W027 | ADDED: UAB RELEASE OF INFORMATION          (AW21) | AJA |
| 2/7/2022 | 8:36 AM | W027 | ISSUED: 02072022 - CERT MAIL-FILR; UAB RELEASE OF | AJA |
| 2/7/2022 | 8:38 AM | ESUBP | SUBPOENA FOR AMERICAN FAMILY CARE E-FILED BY D001 - MURROW'S TRANSFER, INC. | DEL025 |
| 2/7/2022 | 8:38 AM | W028 | ADDED: AMERICAN FAMILY CARE          (AW21) | AJA |
| 2/7/2022 | 8:38 AM | W028 | ISSUED: 02072022 - CERT MAIL-FILR; AMERICAN FAMILY | AJA |
| 2/7/2022 | 8:44 AM | ESUBP | SUBPOENA FOR DR. TERRI STEELE AND/OR SANDRA GROOMS E-FILED BY D001 - MURROW'S TRANSFER, INC. | DEL025 |
| 2/7/2022 | 8:44 AM | W029 | ADDED: DR. TERRI STEELE AND/OR SAND          (AW21) | AJA |
| 2/7/2022 | 8:44 AM | W029 | ISSUED: 02072022 - CERT MAIL-FILR; DR. TERRI STEEL | AJA |
| 2/8/2022 | 9:27 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | SAU019 |
| 2/21/2022 | 8:52 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DEL025 |

## Images

| Date: | Doc# | Title | Description | Pages |
|---|---|---|---|---|
| 3/4/2021 3:44:56 PM | 1 | CIVIL_COVER_SHEET | CIRCUIT COURT - CIVIL CASE | 1 |
| 3/4/2021 3:44:56 PM | 2 | COMPLAINT | | 17 |
| 3/4/2021 3:45:38 PM | 3 | COMPLAINT - TRANSMITTAL | E-NOTICE TRANSMITTALS | 2 |
| 3/4/2021 3:45:38 PM | 4 | COMPLAINT - SUMMONS | E-NOTICE TRANSMITTALS | 1 |
| 3/5/2021 8:58:51 AM | 5 | NOTICE | TO CLERK | 2 |
| 3/16/2021 12:26:47 PM | 6 | SERVICE RETURN | SERVICE RETURN | 2 |
| 3/16/2021 12:26:53 PM | 7 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 1 |
| 3/30/2021 2:50:52 PM | 8 | MOTION_COVER_SHEET | Motion Cover Sheet | 1 |
| 3/30/2021 2:50:52 PM | 9 | MOTION | Motion to Intervene | 2 |
| 3/30/2021 2:50:53 PM | 10 | MOTION | Complaint in Intervention | 2 |
| 3/30/2021 2:50:57 PM | 11 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 3 |
| 4/9/2021 3:08:59 PM | 12 | NOTICE OF REMOVAL | Notice of Filing Notice of Removal | 13 |
| 4/9/2021 3:09:10 PM | 13 | MISCELLANEOUS - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 5/25/2021 8:18:10 AM | 14 | ORDER | ORDER OF REMAND FROM  U S DISTRICT COURT | 7 |
| 5/28/2021 11:42:56 AM | 15 | ANSWER | Defendant Murrow Transfer, Inc.'s Answer | 10 |
| 5/28/2021 11:43:02 AM | 16 | ANSWER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 3 |
| 6/2/2021 2:50:26 PM | 17 | ORDER | MOTION GRANTED - Motion To Intervene ($297.00) | 1 |
| 6/2/2021 2:50:35 PM | 18 | ORDER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 4 |
| 6/21/2021 1:43:19 PM | 19 | AMENDED COMPLAINT | Amended Complaint | 5 |
| 6/21/2021 1:43:26 PM | 20 | COMPLAINT - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 6/21/2021 1:43:26 PM | 21 | COMPLAINT - SUMMONS | E-NOTICE TRANSMITTALS | 1 |
| 6/21/2021 5:17:34 PM | 22 | NOTICE OF DISCOVERY | Notice of Service of Discovery | 2 |
| 6/21/2021 5:17:36 PM | 23 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |

| Date/Time | # | Type | Description | Pages |
|---|---|---|---|---|
| 6/24/2021 11:57:12 AM | 24 | NOTICE OF DISCOVERY | Notice of Service of Discovery | 2 |
| 6/24/2021 11:57:18 AM | 25 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 6/24/2021 3:08:34 PM | 26 | NOTICE | TO CLERK AMENDED S&C D002 BY CM | 2 |
| 6/25/2021 2:35:49 PM | 27 | ANSWER | Defendant Murrow's Transfer, Inc's Answer to Plaintiffs' Amended Complaint | 10 |
| 6/25/2021 2:35:51 PM | 28 | ANSWER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 8/3/2021 9:44:32 AM | 29 | SERVICE RETURN | SERVICE RETURN | 2 |
| 8/3/2021 9:44:39 AM | 30 | SERVICE RETURN - TRANSMITTAL | E-NOTICE TRANSMITTALS | 1 |
| 8/4/2021 3:47:42 PM | 31 | MOTION_COVER_SHEET | Motion Cover Sheet | 1 |
| 8/4/2021 3:47:42 PM | 32 | MOTION | Motion for HIPAA Protective Order | 2 |
| 8/4/2021 3:47:43 PM | 33 | PROPOSED ORDER | HIPAA Protective Order | 2 |
| 8/4/2021 3:56:33 PM | 34 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 8/5/2021 12:32:30 PM | 35 | NOTICE OF DISCOVERY | Notice of Intent to Serve Subpoenas on Non-Parties | 3 |
| 8/5/2021 12:32:31 PM | 36 | SUPPORTING DOCUMENT | NOI Attachment | 36 |
| 8/5/2021 12:32:33 PM | 37 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 8/5/2021 3:24:10 PM | 38 | ORDER | MOTION GRANTED - Protective Order | 2 |
| 8/5/2021 3:24:11 PM | 39 | ORDER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 8/6/2021 11:35:37 AM | 40 | COPY OF COMPLAINT | Request for Process Server | 1 |
| 8/6/2021 11:35:37 AM | 41 | COPY OF COMPLAINT | Request for Process Server | 6 |
| 8/6/2021 11:35:49 AM | 42 | ALIAS SUMMONS - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 8/6/2021 11:35:49 AM | 43 | ALIAS SUMMONS - SUMMONS | E-NOTICE TRANSMITTALS | 1 |
| 8/16/2021 9:35:03 AM | 44 | ANSWER | Bradley Powell's Answer to Plaintiffs' Amended Complaint | 10 |
| 8/16/2021 9:35:07 AM | 45 | ANSWER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 8/16/2021 2:40:49 PM | 46 | ORDER | E-FILE ORDER | 1 |
| 8/16/2021 2:40:52 PM | 47 | ORDER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 8/24/2021 3:49:31 PM | 48 | SUBPOENA | Subpoena for ASCENSION ST. VINCENT'S EAST | 2 |
| 8/24/2021 3:49:31 PM | 49 | SUPPORTING DOCUMENT | Subpoena to St. Vincent's East | 6 |
| 8/24/2021 3:49:54 PM | 50 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 6 |
| 8/24/2021 3:53:23 PM | 51 | SUBPOENA | Subpoena for PARAGON CONTRACTING SERVICES, INC. | 2 |
| 8/24/2021 3:53:24 PM | 52 | SUPPORTING DOCUMENT | Subpoena to Paragon Contracting Services, LLC | 6 |
| 8/24/2021 3:54:00 PM | 53 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 6 |
| 8/24/2021 3:56:33 PM | 54 | SUBPOENA | Subpoena for MEDPLEX MD INJURY | 2 |
| 8/24/2021 3:56:33 PM | 55 | SUPPORTING DOCUMENT | Subpoena to Medplex MD Injury | 6 |
| 8/24/2021 3:57:04 PM | 56 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 6 |
| 8/24/2021 3:59:54 PM | 57 | SUBPOENA | Subpoena for HELATHWORX | 2 |
| 8/24/2021 3:59:54 PM | 58 | SUPPORTING DOCUMENT | Subpoena to Healthworx | 6 |
| 8/24/2021 4:00:05 PM | 59 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 6 |
| 8/24/2021 4:02:39 PM | 60 | SUBPOENA | Subpoena for ALABAMA ORTHOPAEDIC SURGEONS | 2 |
| 8/24/2021 4:02:39 PM | 61 | SUPPORTING DOCUMENT | Subpoena to Alabama Orthopaedic Surgeons | 6 |
| 8/24/2021 4:03:09 PM | 62 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 6 |
| 8/24/2021 4:05:02 PM | 63 | SUBPOENA | Subpoena for OUTPATIENT SERVICES EAST | 2 |
| 8/24/2021 4:05:02 PM | 64 | SUPPORTING DOCUMENT | Subpoena to Outpatient Services East | 6 |
| 8/24/2021 4:05:15 PM | 65 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 6 |
| 8/24/2021 4:08:00 PM | 66 | SUBPOENA | Subpoena for BIRMINGHAM PHYSICIANS' IMAGING | 2 |
| 8/24/2021 4:08:00 PM | 67 | SUPPORTING DOCUMENT | Subpoena to Birmingham Physicians' Imaging | 6 |
| 8/24/2021 4:08:25 PM | 68 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 6 |
| 8/24/2021 4:10:52 PM | 69 | SUBPOENA | Subpoena for BROWNSTONE HEALTHCARE & AESTHETICS | 2 |
| 8/24/2021 4:10:52 PM | 70 | SUPPORTING DOCUMENT | Subpoena to Brownstone Healthcare & Aesthetics | 6 |
| 8/24/2021 4:11:22 PM | 71 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 6 |
| 8/24/2021 4:14:11 PM | 72 | SUBPOENA | Subpoena for HEALTHSPRING LIFE & INSURANCE COMPANY C/O | 2 |
| 8/24/2021 4:14:11 PM | 73 | SUPPORTING DOCUMENT | Subpoena to Healthspring Life & Insurance Company | 6 |
| 8/24/2021 4:14:18 PM | 74 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 6 |
| 9/24/2021 9:25:12 AM | 75 | ORDER | E-FILE ORDER | 5 |

| Date/Time | # | Type | Description | Pages |
|---|---|---|---|---|
| 9/24/2021 9:25:15 AM | 76 | ORDER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 10/8/2021 2:16:23 PM | 77 | NOTICE OF DISCOVERY | Murrow's Transfer, Inc.'s Notice of Service of Responses to Plaintiff's First Interrogatories, First Requests for Production, and First Document Production | 2 |
| 10/8/2021 2:16:27 PM | 78 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 11/22/2021 10:42:24 AM | 79 | MOTION_COVER_SHEET | Motion Cover Sheet | 1 |
| 11/22/2021 10:42:24 AM | 80 | MOTION | Defendant Murrow's Transfer, Inc's Motion to Compel Plaintiffs' Discovery Responses | 3 |
| 11/22/2021 10:42:24 AM | 81 | EXHIBIT | Exhibit A | 3 |
| 11/22/2021 10:42:24 AM | 82 | EXHIBIT | Exhibit B | 3 |
| 11/22/2021 10:42:24 AM | 83 | EXHIBIT | Exhibit C | 2 |
| 11/22/2021 10:42:24 AM | 84 | EXHIBIT | Exhibit D | 2 |
| 11/22/2021 10:42:25 AM | 85 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 11/30/2021 3:56:50 PM | 86 | NOTICE OF DISCOVERY | Notice of Service of Discovery | 2 |
| 11/30/2021 3:56:52 PM | 87 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 12/7/2021 3:46:47 PM | 88 | MISC. DOCUMENT | Response to Motion to Compel | 2 |
| 12/7/2021 3:46:50 PM | 89 | MOTION - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 12/13/2021 3:37:05 PM | 90 | NOTICE OF DISCOVERY | Notice of Intent to Serve Subpoenas on Non-Parties | 2 |
| 12/13/2021 3:37:06 PM | 91 | SUPPORTING DOCUMENT | NOI Attachment | 24 |
| 12/13/2021 3:37:10 PM | 92 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 12/14/2021 2:56:40 PM | 93 | NOTICE OF DISCOVERY | Plaintiff's Request for Admission | 5 |
| 12/14/2021 2:56:45 PM | 94 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 12/14/2021 3:54:13 PM | 95 | NOTICE OF DISCOVERY | Notice of Intent to Serve Subpoenas on Non-Parties | 2 |
| 12/14/2021 3:54:13 PM | 96 | SUPPORTING DOCUMENT | NOI Attachment | 20 |
| 12/14/2021 3:54:19 PM | 97 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 12/21/2021 1:58:38 PM | 98 | NOTICE OF DISCOVERY | Notice of Service of Discovery: GEICO's Responses to Plaintiff's Request for Admissions | 3 |
| 12/21/2021 1:58:42 PM | 99 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 12/21/2021 2:26:44 PM | 100 | NOTICE OF DISCOVERY | Notice of Service of Discovery Documents | 2 |
| 12/21/2021 2:26:52 PM | 101 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 12/29/2021 2:14:53 PM | 102 | NOTICE OF DISCOVERY | Notice of Intent to Serve Subpoenas on Non-Parties | 2 |
| 12/29/2021 2:14:53 PM | 103 | SUPPORTING DOCUMENT | NOI Attachment | 8 |
| 12/29/2021 2:14:56 PM | 104 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 1/3/2022 3:46:52 PM | 105 | ORDER | MOTION MOOT - Compel | 1 |
| 1/3/2022 10:27:48 PM | 106 | ORDER - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 1/4/2022 10:05:55 AM | 107 | SUBPOENA | Subpoena for DR. ANKREHAH TRIMBLE JOHNSON | 2 |
| 1/4/2022 10:05:55 AM | 108 | SUPPORTING DOCUMENT | Subpoena to Dr. Ankrehah Trimble Johnson | 6 |
| 1/4/2022 10:06:14 AM | 109 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 6 |
| 1/4/2022 10:09:33 AM | 110 | SUBPOENA | Subpoena for NORWOOD CLINIC AND/OR TARRANT MEDICAL | 2 |
| 1/4/2022 10:09:34 AM | 111 | SUPPORTING DOCUMENT | Subpoena to Norwood Clinic/ Tarrant Medical | 6 |
| 1/4/2022 10:10:15 AM | 112 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 6 |
| 1/4/2022 10:12:41 AM | 113 | SUBPOENA | Subpoena for ASCENSION ST. VINCENT'S EAST | 2 |
| 1/4/2022 10:12:42 AM | 114 | SUPPORTING DOCUMENT | Subpoena to Ascension St. Vincent's East | 6 |
| 1/4/2022 10:13:16 AM | 115 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 6 |
| 1/4/2022 10:21:33 AM | 116 | SUBPOENA | Subpoena for MEDPLEX MD INJURY | 2 |
| 1/4/2022 10:21:33 AM | 117 | SUPPORTING DOCUMENT | Subpoena to Medplex MD Injury | 6 |
| 1/4/2022 10:22:27 AM | 118 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 6 |
| 1/4/2022 10:27:24 AM | 119 | SUBPOENA | Subpoena for UAB RELEASE OF INFORMATION | 2 |
| 1/4/2022 10:27:24 AM | 120 | SUPPORTING DOCUMENT | Subpoena to UAB Release of Information | 6 |
| 1/4/2022 10:27:56 AM | 121 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 6 |
| 1/4/2022 10:40:51 AM | 122 | SUBPOENA | Subpoena for NORWOOD CLINIC/ TARRANT MEDICAL | 2 |
| 1/4/2022 10:40:51 AM | 123 | SUPPORTING DOCUMENT | Subpoena to Norwood Clinic/ Tarrant Medical | 6 |
| 1/4/2022 10:41:18 AM | 124 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 6 |
| 1/4/2022 10:58:47 AM | 125 | SUBPOENA | Subpoena for ORTHOSPORTS ASSOCIATES | 2 |
| 1/4/2022 10:58:47 AM | 126 | SUPPORTING DOCUMENT | Subpoena to OrthoSports Associates | 6 |

| Date/Time | # | Type | Description | Pages |
|---|---|---|---|---|
| 1/4/2022 10:59:47 AM | 127 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 6 |
| 1/4/2022 11:01:59 AM | 128 | SUBPOENA | Subpoena for BIRMINGHAM PHYSICIANS' IMAGING | 2 |
| 1/4/2022 11:01:59 AM | 129 | SUPPORTING DOCUMENT | Subpoena to Birmingham Physicians' Imaging | 6 |
| 1/4/2022 11:03:12 AM | 130 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 6 |
| 1/4/2022 11:24:03 AM | 131 | SUBPOENA | Subpoena for PARAGON CONTRACTING SERVICES, LLC C/O CORPORATION | 2 |
| 1/4/2022 11:24:03 AM | 132 | SUPPORTING DOCUMENT | Subpoena to Paragon Contracting Services, LLC | 6 |
| 1/4/2022 11:24:45 AM | 133 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 6 |
| 1/4/2022 11:26:40 AM | 134 | SUBPOENA | Subpoena for SURGICAL INSTITUTE OF ALABAMA | 2 |
| 1/4/2022 11:26:40 AM | 135 | SUPPORTING DOCUMENT | Subpoena to Surgical Institute of Alabama | 6 |
| 1/4/2022 11:26:51 AM | 136 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 6 |
| 1/4/2022 11:28:56 AM | 137 | SUBPOENA | Subpoena for JEFFERSON COUNTY CITY ATTORNEY | 2 |
| 1/4/2022 11:28:56 AM | 138 | SUPPORTING DOCUMENT | Subpoena to Jefferson County City Attorney | 6 |
| 1/4/2022 11:29:52 AM | 139 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 6 |
| 1/10/2022 12:10:58 PM | 140 | NOTICE OF DISCOVERY | Murrow's Transfer, Inc.'s Notice of Service of Notice of Depositions of Plaintiffs | 2 |
| 1/10/2022 12:10:58 PM | 141 | SUPPORTING DOCUMENT | Murrow's Transfer, Inc.'s Notice of Video Deposition of Ruth Crooks | 2 |
| 1/10/2022 12:10:58 PM | 142 | SUPPORTING DOCUMENT | Murrow's Transfer, Inc.'s Notice of Video Deposition of Wanda Malcom | 2 |
| 1/10/2022 12:10:59 PM | 143 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 1/18/2022 7:28:07 AM | 144 | NOTICE OF DISCOVERY | Notice of Intent to Serve Subpoenas on Non-Parties | 2 |
| 1/18/2022 7:28:07 AM | 145 | SUPPORTING DOCUMENT | NOI Attachment | 28 |
| 1/18/2022 7:28:09 AM | 146 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 1/20/2022 12:06:50 PM | 147 | SUBPOENA | Subpoena for KESSLER'S PHARMACY | 2 |
| 1/20/2022 12:06:50 PM | 148 | SUPPORTING DOCUMENT | Subpoena to Kessler's Pharmacy | 6 |
| 1/20/2022 12:07:08 PM | 149 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 6 |
| 1/20/2022 12:09:39 PM | 150 | SUBPOENA | Subpoena for KESSLER'S PHARMACY | 2 |
| 1/20/2022 12:09:39 PM | 151 | SUPPORTING DOCUMENT | Subpoena to Kessler's Pharmacy | 6 |
| 1/20/2022 12:10:13 PM | 152 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 6 |
| 2/7/2022 8:22:04 AM | 153 | SUBPOENA | Subpoena for BIRMINGHAM RADIOLOGICAL GROUP | 2 |
| 2/7/2022 8:22:05 AM | 154 | SUPPORTING DOCUMENT | Subpoena to Birmingham Radiological Group | 6 |
| 2/7/2022 8:22:53 AM | 155 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 6 |
| 2/7/2022 8:24:33 AM | 156 | SUBPOENA | Subpoena for BIRMINGHAM HEART CLINIC | 2 |
| 2/7/2022 8:24:33 AM | 157 | SUPPORTING DOCUMENT | Subpoena to Birmingham Heart Clinic | 6 |
| 2/7/2022 8:24:55 AM | 158 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 6 |
| 2/7/2022 8:28:13 AM | 159 | SUBPOENA | Subpoena for QUEST DIAGNOSTICS CLINICAL LABORATORIES, INC. C/O | 2 |
| 2/7/2022 8:28:13 AM | 160 | SUPPORTING DOCUMENT | Subpoena to Quest Diagnostics Clinical Laboratories, Inc. | 6 |
| 2/7/2022 8:29:02 AM | 161 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 6 |
| 2/7/2022 8:33:00 AM | 162 | SUBPOENA | Subpoena for COMPASS LABORATORY SERVICES, LLC C/O REGISTERED | 2 |
| 2/7/2022 8:33:00 AM | 163 | SUPPORTING DOCUMENT | Subpoena to Compass Laboratory Services, LLC | 6 |
| 2/7/2022 8:34:02 AM | 164 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 6 |
| 2/7/2022 8:36:19 AM | 165 | SUBPOENA | Subpoena for UAB RELEASE OF INFORMATION | 2 |
| 2/7/2022 8:36:20 AM | 166 | SUPPORTING DOCUMENT | Subpoena to UAB Release of Information | 6 |
| 2/7/2022 8:37:09 AM | 167 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 6 |
| 2/7/2022 8:38:46 AM | 168 | SUBPOENA | Subpoena for AMERICAN FAMILY CARE | 2 |
| 2/7/2022 8:38:47 AM | 169 | SUPPORTING DOCUMENT | Subpoena to American Family Care | 6 |
| 2/7/2022 8:39:10 AM | 170 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 6 |
| 2/7/2022 8:44:09 AM | 171 | SUBPOENA | Subpoena for DR. TERRI STEELE AND/OR SANDRA GROOMS | 2 |
| 2/7/2022 8:44:09 AM | 172 | SUPPORTING DOCUMENT | Subpoena to Dr. Teri Steele and/or Sandra Grooms | 6 |
| 2/7/2022 8:45:19 AM | 173 | SUBPOENA - TRANSMITTAL | E-NOTICE TRANSMITTALS | 6 |
| 2/8/2022 9:27:39 AM | 174 | NOTICE OF DISCOVERY | Notice of Amended Discovery Response | 2 |
| 2/8/2022 9:27:42 AM | 175 | DISCOVERY - TRANSMITTAL | E-NOTICE TRANSMITTALS | 5 |
| 2/21/2022 8:52:40 AM | 176 | NOTICE OF DISCOVERY | Murrow's Transfer, Inc.'s Notice of Service of Objection to Plaintiffs' Notice of Deposition and Duces Tecum Request Pursuant to Rule 30(B)(5) and (6) of the Alabama Rules of Civil Procedure | 2 |

**END OF THE REPORT**